**Raymond Lee THOMAS, Jr., Appellant,**

v.

**John AULT, Appellee.**

No. 01–1134.

United States Court of Appeals, Eighth Circuit.

Submitted April 23, 2001.

Decided May 17, 2001.

1. The Honorable Ronald E. Longstaff, Chief Judge, United States District Court for the Southern District of Iowa.

Before WOLLMAN, Chief Judge, BOWMAN and MURPHY, Circuit Judges.

PER CURIAM.

The district court[1] dismissed Raymond Thomas's petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2244 as untimely. We affirm.

A jury convicted Thomas of the first-degree murder of Christina Martin in Iowa

state court. Thomas completed his direct appeals and pursued state post-conviction remedies before petitioning for federal habeas relief. In dismissing his habeas petition as untimely, the district court held that the time between the conclusion of Thomas's direct appeals and his application for post-conviction relief in state court counted against the section 2244 one-year statute of limitations.

Under section 2244, a petitioner has one year after his direct appeals are concluded to file his petition for a writ of habeas corpus. 28 U.S.C. § 2244(d). In contrast, Iowa law allows a defendant three years in which to apply for post-conviction relief. Iowa Code Ann. § 822.3 (West 1994). On appeal, Thomas contends that the federal statute of limitations did not begin to run until the completion of his state post-conviction proceedings. We recently rejected this argument in *Painter v. Iowa*, 247 F.3d 1255 (8th Cir.2001), holding that "the time between the date that direct review of a conviction is completed and the date that an application for state post-conviction relief is filed counts against the one-year period." *Id.* at *1. The statute of limitations is tolled by the proper filing of an application for post-conviction relief, *id.,* but the district court correctly included the period after the conclusion of direct review and before Thomas's application was filed in its calculation of the section 2244 time bar, *see id.* Thus, Thomas's habeas petition was properly dismissed as untimely.

The judgment is affirmed.

A true copy.